# EXHIBIT B

UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

ISABEL HERNANDEZ,                           No.: 8:20-cv-00752-JSM-TGW

     Plaintiff,

v.

OLIPHANT FINANCIAL, LLC, and,
ACCELERATED INVENTORY
MANAGEMENT, LLC,

     Defendants.

_____/

## VERIFICATION OF SHANNON MILLER, ESQ. IN SUPPORT OF DEFENDANTS', OLIPHANT FINANCIAL, LLC AND ACCELERATED INVENTORY MANAGEMENT, LLC, MOTION FOR ATTORNEY'S FEES AND EXPENSES

1.     I am over eighteen (18) years of age and of sound mind.

2.     I am a principal with the law firm of Maurice Wutscher LLP (the Firm"), attorneys for Defendants, Oliphant Financial, LLC ("Oliphant") and Accelerated Inventory Management, LLC ("Accelerated") (collectively the "Defendants"), in the above captioned action.

3.     I have been admitted *Pro Hac Vice* in the above captioned matter.

4.     I am acting as lead counsel for this matter on behalf of the Defendants.

5.     I provide this verification in support of the Defendants' Motion for Attorney's Fees and Expenses.

1

6.     The Defendants are parties to a legal services agreement ("LSA") with the Firm for the provision of legal services.

7.     The terms of the LSA require the Defendants to pay the Firm on an hourly basis for all legal services provided as well as reimburse the Firm for any costs which the Firm incurred on behalf of the Defendants.

8.     As it relates to the legal services provided in relation to the defense of this action, the Defendants are seeking attorneys' fees for 175 hours incurred by the Firm for a total fee award of $60,822.50[1].

## **Procedural and Litigation History of the Action**

9.     On or about April 15, 2020, the Plaintiff filed the Initial Complaint.

10.    On January 28, 2021, the Defendants made demand upon Plaintiff to dismiss the Initial Complaint.

11.    On or about February 15, 2021, the Plaintiff filed her First Amended Complaint.

12.    On or about March 1, 2021, the Defendants filed their Answer and Affirmative Defenses to the First Amended Complaint.

13.    Defendants' requests to admit, requests to produce and interrogatory requests were served upon the Plaintiff on or about March 8, 2021.

14.    Defendants' Amended Responses to the Plaintiff's First Request for Admissions were served on or about March 11, 2021.

---

[1] This amount does not include amounts which have not yet been billed but have been incurred in relation to the instant motion.

15.    Defendants' Responses to the Plaintiff's First Set of Interrogatories were served on or about March 11, 2021.

16.    Defendants' Responses to the Plaintiff's First Request for Production were served on or about March 11, 2021.

17.    The parties engaged in Court ordered mediation on or about March 12, 2021.49. On or about March 25, 2021, the Defendants served additional documents upon Plaintiff's Counsel.

18.    On or about May 27, 2021 the Defendants served additional documents upon Plaintiff's Counsel.

19.    The Plaintiff's deposition was taken on May 5, 2021.

20.    On June 7, 2021, the Defendants moved for summary judgment.

21.    The Defendants filed their notice of supplemental authority on June 25, 2021.

22.    The Plaintiff filed her opposition to summary judgment on June 28, 2021.

23.    The Defendants filed their Reply brief on July 6, 2021.

24.    The Court held oral argument on the Defendants' motion for summary judgment on July 26, 2021.

25.    On or about July 26, 2021, the Defendants filed their motion for sanctions.

26.    On or about August 30, 2021, the Defendants filed the instant motion for attorneys' fees.

## DEGREE OF SUCCESS IN THE LITIGATION

27.    The decision made by the Defendants to defend the claims was based on their understanding of the known facts and the applicable law, as analyzed by the Firm, and the conclusion that the claims lacked any merit and were without either factual or legal support.

28.    The litigation strategy the Firm developed and implemented on behalf of the Defendants was 100% effective, resulting in judgement being entered in their favor on all of the Plaintiff's claims.

29.    This strategy included the application of effective discovery techniques through written discovery requests as well as deposition testimony in order to establish that there were no facts available to the Plaintiff that supported the Plaintiff's claims.

30.    However, the strategy went beyond that and the Defendants, through the Firm, were able to prove proper chain of title to the loan in issue in order to not just rely upon the Plaintiff failing to develop evidence to support her claims but to be able to affirmatively demonstrate the lack of factual basis for the claims.

31.    The litigation strategy developed on behalf of the Defendants culminated in successful pursuit of summary judgment based upon a complex and detailed factual record presented to the Court as well as effective advocacy in support of the Defendants' position during oral argument.

4

32.    The litigation strategy developed on behalf of the Defendants also created a detailed record of the nature of the dispute, the evidence available to the Plaintiff in contradiction to the claims, the litigation tactics engaged in by the Plaintiff and her counsel and the factual and legal circumstances under which the claims were pursued.

33.    In this regard, the Firm's litigation strategy had two results: successfully defeating the Plaintiff's claims at the earliest possible point in the litigation and demonstrating that the claims were brought and pursued without any factual or legal basis and the level of responsibility for pursuing the unsupported claims that the Plaintiff and her counsel should share.

### Timekeeper Identities, Experience, and Qualifications

**A.    Maurice Wutscher, LLP**

34.    Maurice Wutscher, LLP is a national business and financial services law firm, that handles appellate matters, business formation and transactions, class action litigation, commercial litigation, construction litigation, consumer credit litigation, contested bankruptcies, contested foreclosures, employment litigation, insurance recovery and advisory services, intellectual property litigation, privacy law, regulatory compliance, and trials and evidentiary hearings. *The Firm bio may be accessed by use of the following link*: https://mauricewutscher.com/our-firm/

35.    Currently, the Firm has nineteen (19) attorneys and fourteen (14) offices across the country.

**B.    Shannon Miller, Esq.**

36.    I am currently a principal with the Firm in our Philadelphia, Pennsylvania area office. *The Firm bio for Shannon Miller, Esq. may be accessed by use of the following link*: https://mauricewutscher.com/attorneys/shannon-p-miller/

37.    As of the date of this verification, I have been practicing law for over fourteen (14) years.

38.    I earned my Juris Doctor from Widener University School of Law in 2006.

39.    I was admitted to practice in the Commonwealth of Pennsylvania in February of 2007. Since then, I have been admitted to practice law in the State of New Jersey, the United States District Court for the Eastern, Middle and Western Districts of Pennsylvania, the Eastern District of Tennessee, the Northern District of Illinois, the District of New Jersey and the United States Courts of Appeal for the Second and Third Circuits.

40.    I joined the Firm in 2012 and I became a principal with the Firm in 2018.

41.    Since joining the Firm, I have provided legal defense in individual and class action claims involving consumer protection statutes and consumer protection issues, including actions brought under the Equal Credit Opportunity Act, Fair Credit Reporting Act, Fair Debt Collection Practices Act, Telephone Consumer Protection Act, Truth in Lending Act, and various state consumer

6

protection laws and State tort claims including RICO, Breach of Contract, Invasion of Privacy, Intentional Infliction of Emotional Distress, and Negligence.

42.    In providing legal defense to the Firm's clients, my duties include management of litigation from inception beginning with effective development of overall litigation strategies tailored to the client's desired result through initial settlement negotiations, preliminary motions, pleadings, discovery, dispositive motions, trial advocacy and appellate advocacy.

43.    In this regard, I have participated in providing defenses in hundreds of actions across the country in both State and Federal courts and brought pursuant to consumer protection statutes and laws, including both individual and class actions as well as State and Federal appellate matters.

44.    Several notable trials and advocacy which I have participated in include the following:

- *Vangorden v. Sec. Round, Ltd. P'ship*, 897 F.3d 433 *; 2018 U.S. App. LEXIS 20939, (2nd Circuit July, 27, 2018)
  - o  Argued before the 2nd Circuit on behalf of Defendant-Appellee

- *Midland Funding, LLC v. Johnson*, 137 S. Ct. 1407 (2017)
  - o  Co-Authored Brief of DBA International, Inc. as Amicus Curiae in Support of Petitioner, Midland Funding, LLC; Supreme Court reversed the 11th Circuit Court of Appeals

- *BBVA Compass v. Morris Cerullo World Evangelism*, 13-cv-00654-BAS-WVG (S.D. Cal. 2015)
  - o  Co-Chaired Federal trial resulting in declaratory judgment as well as judgment of no fault on counterclaims related to breach of contract and fraud on behalf of client (affirmed at *Compass Bank v. Morris Cerullo World Evangelism*, 696 F. App'x 184 (9th Cir. 2017))

- *Scott v. Bank of Am.,* 580 Fed. Appx. 56 (3d Cir. Pa. 2014)

- o Co-Authored appellate brief on behalf of Defendant-Appellee; 3rd Circuit Court of Appeals affirmed

- *Walker v. Asset Acceptance, LLC*, 10-cv-04279-JHR-KMW, (D.N.J. Dec. 11, 2013)
  - o Co-Chaired Federal jury trial involving consumer protection statutes resulting in defense verdict of no fault on behalf of client

45.    I have also presented many times on consumer finance and consumer protection related topics including the following:

- "Debt Collection Boot Camp", The National Bar Institute, June 22, 2021

- "The CFPB's New Final Debt Collection Rule (Regulation F)", National Business Institute, May 12, 2021

- "Applying the Rules of Evidence: What Every Attorney Needs to Know", National bar Institute, April 7, 2021

- "The FDCPA & CFPB: What Debt Collectors Must Know Now – How to Walk the CFPB Line: Preparing for and Surviving an Audit", The National Bar Institute, November 20, 2020

- "Riccio: The Good, the Bad and the Ugly", Maurice Wutscher Webinar Series, April 22, 2020

- "PAYMENT PROCESSING: WHAT YOU NEED TO KNOW ABOUT SELF-SERVICE PAYMENT OPTIONS AND THE IMPLICATED COMPLIANCE CONCERNS", RMAI Annual Conference, February 2020

- FDCPA and Collection Law – "Ethics", The National Bar Institute, December 9, 2019

- "Understanding the CFPB's NPRM on the FDCPA – Parts 1-3", Maurice Wutscher Webinar Series, May 15, May 22, and June 6, 2019

- FDCPA and Collection Law – "Other Consumer Protection Statutes" The National Bar Institute, April 4, 2019

- "MEANINGFUL ATTORNEY INVOLVEMENT: ENSURING COMPLIANCE WITH THE FAIR DEBT COLLECTION PRACTICES ACT IN THE PRACTICE OF LAW", RMAI Annual Conference, February 2019

- "Demand Letters and Disclosure Requirements", RMAI Webinar Series, January 31, 2019

- "Recent Rulings That Could Be Helpful in Dealing With Meritless Lawsuits", Accounts Recovery Webinar Series, December 19, 2017

- "Collection Law: The Ultimate Guide – How to Avoid (and Handle) FDCPA Claims", "How to Comply with the FDCPA, CFPB and State Law", "How to Steer Clear of Ethical Issues: Attorney Fees and More", The National Bar Institute, December 7, 2017

- "New FDCPA Violations You Must Know", The National Bar Institute, March 2, 2017

- "Ensuring Compliance with the FDCPA", The National Bar Institute, August 11, 2016

- "Averting Potential Ethical Problems in Collections", The National Bar Institute, August 11, 2016

- "First Look at the FCC's TCPA Declaratory Rulings", Maurice Wutscher Webinar Series, June 22, 2015

- "Exploring the Latest Trends in FDCPA Litigation", Maurice & Needleman Webinar Series, February 2014

46. Based upon my experience and qualifications, the Defendants are seeking an hourly rate of $350 for my services provided.

## C. Alan Hochheiser, Esq.

47. Alan Hochheiser has been a practicing attorney for over 32 years and is a leading practitioner in the areas of creditors' rights and bankruptcy law. He advises and represents businesses, regional and national banks, credit unions, equipment lessors and other lenders, as well as secured and unsecured creditors.

9

*The Firm bio for Alan Hochheiser, Esq. may be accessed by use of the following link*: https://mauricewutscher.com/attorneys/alan-c-hochheiser/

48.    Mr. Hochhheiser earned his Bachelor of Arts cum laude from the State University of New York at Albany and his Juris Doctor from Case Western Reserve University School of Law.

49.    Mr. Hochheiser is admitted to practice law in the State of Ohio, the U.S. Supreme Court, the U.S. Courts of Appeals for the Third, Fourth and Sixth Circuits and the U.S. District Courts for the District of Colorado, the Eastern and Western Districts of Michigan, the Northern and Southern Districts of Ohio, the Western District of Pennsylvania and the Eastern and Western Districts of Wisconsin.

50.    Mr. Hochheiser is a principal with the Firm, having joined the Firm in 2017.

51.    Mr. Hochheiser is a frequent speaker and author on topics relevant to creditors' rights and bankruptcy law.  His articles and presentations include:

» Credit Reporting and Bankruptcy, AccountsRecovery.net Webinar, May 2021;

» Bankruptcy in the Age of Covid-19, ABA Business Law Virtual Spring Meeting, April 2021;

» Recent Developments in Bankruptcy Appellate Case Law, ABA Business Law Section Annual Meeting, September 2020;

» Amended Section 547(b): New Requirements, New Defenses, Strafford Webinars, August 2020;

» Small and Medium Size Business Bankruptcies Under SBRA and the CARES Act, Advantage Continuing Education Seminars, June 2020;

10

» Specialty Recovery Panel – Are you compliant and maximizing these "special" segments of inventory?, RMAI Annual Conference, February 2020;

» Converting a Chapter 13 to a Chapter 7 Absent the Debtor's Consent, ABA Business Law Section Annual Meeting, September 2019;

» Seeing an Increase in Bankruptcy Filings? How to Prosper, Avoid Sanctions and Do It Right, NIADA/NABD Convention & Expo, June 2019;

» Avoidance Updates: Fraudulent Conveyances, Preferences, and Unauthorized Post-Petition Transfers, ABA Business Law Section Spring Meeting, March 2019;

» Current Legal Issues in Debt Buying: Industry Trends & Topics, RMA International Annual Conference, February 2019;

» The 11th Circuit Court of Appeals Weighs In On New Value Preference Defense – Kaye v. Blue Bell Creameries, Inc. (In re BFW Liquidation, LLC), ABA Webinar, November 2018;

» Caselaw Updates: Federal Appellate Bankruptcy Decisions for 2017-2018, ABA Business Law Section Annual Meeting, September 2018;

» Emerging Issues in Bankruptcy, RMA International Executive Summit, July 2018:

» Avoidances Relating to the Debtor's Children: Tuition, Living Expenses, and Other Payments to or for Their Benefit, ABA Business Law Section Spring Meeting, April 2018;

» Go All in with Specialty Debt Collection Laws and Strategies, RMA International Annual Conference, February 2018;

» Hot Issues in Debt Consolidation and Bankruptcy for Lenders, LoanTape Legal and Regulatory Conference, January 2018;

» The Nuts and Bolts of Chapter 13 & Practice Points, ABA Webinar, January 2018;

» Recent Consumer Bankruptcy Law Developments Affecting Businesses Operating In That Environment, ABA Webinar, November 2017;

11

» The New Chapter 13 Plan: What Debtors and Creditors Need to Know, ABA Webinar, November 2017;

» Maximizing Recoveries through Debt Sales, Orlando Conference for Buy Here, Pay Here, October 2017;

» Recent Consumer Bankruptcy Law Developments Affecting Businesses Operating in That Environment, ABA Business Law Section Annual Meeting, September 2017;

» A Look at FDCPA Regulation of Bankruptcy Practices after Midland Funding LLC v. Johnson, ABA Business Law Breaking News, May 2017;

» The CFPB's New Enforcement Tool: Bankruptcy Code Section 105, DBA International Webinar, March 2017;

» Crawford Claims & Litigation Basics, Cincinnati Bar Association, December 2016;

» Consumer Bankruptcy Hot Topics – What Utility Companies Need to Know, Bankruptcy Utility Conference, September 2016;

» "Filing of Proof of Claims After Crawford – Has the Landscape Really Changed?" Co-Author, Cleveland Metropolitan Bar Journal, January 2016;

» Credit Reporting & Bankruptcy – Latest Risks for Furnishers, The Consumer Financial Services Blog Webinar, August 2015;

» Legal and Regulatory Update, REOMAC Summit, April 2015;

» Crawford, Progeny – More Than Proofs of Claim on Time-Barred Debt, ABA Consumer Financial Services Committee Meeting, January 2015;

» What Collection Attorneys Need to Know When a Debtor Files Bankruptcy, NARCA Bankruptcy Webinar, September 2014;

» CFPB Actions Against Default Firms: Improper Affidavit Use and BK Scrubs, ALFN Legislative & Policy Group, September 2014;

» Proof of Claim on Time-Barred Debt-What are the Risks?, Consumer Financial Services Blog Webinar, July 2014;

12

» The CFPB: Where Are We Today?, American Legal Financial Network, July 2013;

» Use of Turnaround Professionals in Fraudulent Conveyance and Other Avoidance Actions, Commercial Law League of America Spring Conference, 2013;

» The CFPB: What Utility Companies Should Know, Bankruptcy Utility Conference, 2013;

» "Garnishment Preferences and the Debtor's Interest in Property," Attorney at Law Magazine Northeast Ohio, May 2012;

» Keeping Compliant: Tips for Attorneys and Servicers, Five Star Mortgage Conference, 2012;

» Bankruptcy Claims, Mortgage Claims and Objections to Claims, 14th Annual White-Williams Bankruptcy Institute, 2010; and

» Creditors Remedies, Ohio State Bar Association, 2010.

52.    Based upon Mr. Hochheiser's experience and qualifications, the Defendants are seeking an hourly rate of $350 for services he provided.

### D.    Thomas Dominczyk, Esq.

53.    Thomas Dominczyk has been a practicing attorney for over 22 years and focuses his practice on various aspects of financial services law, with an emphasis on consumer financial services litigation. He has successfully represented financial institutions and law firms throughout the country for claims filed under the Fair Debt Collection Practices Act, Fair Credit Reporting Act and various state consumer protection statutes. In addition to his litigation practice, Tom represents national, regional and local creditors in a variety of bankruptcy matters ranging from the defense of adversary actions to complex non-dischargeability litigation and preference defenses. He is based in the firm's

13

New Jersey office and supports the firm's litigation matters in its New York and Pennsylvania offices. *The Firm bio for Thomas Dominczyk, Esq. may be accessed by use of the following link*: https://mauricewutscher.com/attorneys/thomas-r-dominczyk/

54.    Mr. Dominczyk earned his Juris Doctor from Seton Hall University School of Law.  He graduated cum laude, earning his Bachelor of the Arts from The College of New Jersey.

55.    Mr. Dominczyk is admitted to practice law in New Jersey, New York, and Pennsylvania, as well as in the United States Court of Appeals for the Second, Third and Eighth Circuits, and in the United States District Courts for the District of New Jersey, the Eastern, Middle, and Western Districts of Pennsylvania, and the Northern, Western and Southern Districts of New York.

56.    Mr. Dominczyk has practiced with the Firm his entire career and became a principal with the Firm in 2016.

57.    Mr. Dominczyk is a frequent author of articles and other publications, and a frequent speaker, regarding consumer lending and litigation developments. His speaking engagements and publications include:

» Surveying The TCPA Litigation Landscape After Marks, RMAI Webinar, March 2019;

» "2nd Cir. Cleans Up Interest Disclosure Mess, Upholds Taylor," Consumer Financial Services Law Report, Vol. 21, Issue 20, April 19, 2018;

» Collection Law: The Ultimate Guide, National Business Institute Seminar, December 2017;

14

» "Supreme Court Restores Order to Bankruptcy Claims Process," Business Law Today, September 2017;

» Bankruptcy for Collection Attorneys, NARCA Spring Conference, May 2016;

» "Collecting Time-Barred Debt: Is it Worth the Risk?," Business Law Today, April 2014;

» "Potential Perils of Accessing Debtor's Credit Report," Journal of the American Bankruptcy Institute, July/August 2011, Vol XXX, No. 6;

» "Rule 9037: Consequences of Failure to Redact 'Personal Data Identifiers'," Journal of the American Bankruptcy Institute, April 2010, Vol. XXIX, No. 3;

» "Filing Proofs of Claim on 'Out-of-Statute' Debt," Journal of the American Bankruptcy Institute, April 2009, Vol. XXVIII, No. 3;  and

» "Credit Reporting Discharge: Am I In Trouble Now?," Journal of the American Bankruptcy Institute, March 2008, Vol XXVII, No. 2.

58.    Based upon Mr. Dominczyk's experience and qualifications, the Defendants are seeking an hourly rate of $350 for the services he provided.

**E.    Christopher Hahn, Esq.**

59.    Christopher P. Hahn has been an attorney for ten (10) years and is a principal with the Firm and practices in the Firm's Consumer Credit Litigation, Commercial Litigation, and Insurance Recovery and Advisory groups. Prior to joining Maurice Wutscher LLP, he served under the General Counsel at the Florida Office of Financial Regulation. He also obtained extensive experience litigating property insurance claims through all phases of discovery, motion practice and other pre-trial activities. *The Firm bio for Christopher Hahn, Esq. may be accessed by use of the following link*: https://mauricewutscher.com/attorneys/christopher-p-hahn/

15

60.     Mr. Hahn obtained his Bachelor of Science degree in Business Administration from the University of Southern California, followed by his Juris Doctorate degree from the University of Miami School of Law. He is also a graduate of the University of Miami's Masters of Business Administration program, completing his degree with an emphasis on finance and mergers and acquisitions.

61.     Mr. Hahn is licensed to practice law in the State of Florida, the United States Court of Appeals for the Fifth and Eleventh Circuits, and the United States District Courts for the Southern, Middle and Northern Districts of Florida.

62.     Mr. Hahn has practiced with the Firm since 2014.

63.     Mr. Hahn is a frequent author of articles and other publications. His publications include:

- Consumer Financial Services Law Report by Thomson Reuters, February 23, 2021, Vol. 24, Issue 16, 7th Cir. Reverses FDCPA Class Cert and Judgment Due to Lack of Standing, 2021 WL 245127

- American Bar Association Business Law Section Month-In-Brief, 11th Circuit Rejects TCPA "Revocation of Consent" Claim Because Borrower Re-Consented, December 2020

- American Bar Association Business Law Section Month-In-Brief, 9th Circuit Reverses Trial Court Ruling in Favor of Defendant on FDCPA Claim Related to Bankruptcy, December 2020

- American Bar Association Business Law Section Month-In-Brief, Fourth Circuit Reverses Dismissal of Servicer's RESPA Tax Escrow Disbursement Claim, October 2020

- American Bar Association Business Law Section Month-In-Brief, Sixth Circuit Holds Non-Borrower Mortgagor Cannot Sue Under RESPA, August 2019

16

- American Bar Association Business Law Section Month-In-Brief, Eleventh Circuit Splits from Other Circuits on Article III Standing Under Spokeo in Re-Issued Opinion, May 2019

- American Bar Association Business Law Section Month-In-Brief, Sixth Circuit Bankruptcy Appellate Panel Holds Mortgage Lien Enforceable as to Interests of Non-Borrower Spouse Who Signed Mortgage, but not Note, May 2019

- ACA International Daily Newsletter, January 28, 2019, Eleventh Circuit Affirms Dismissal of FDCPA Case, summary of Lait v. Medical Data Systems, Inc., No. 18-12255 (11th Cir. Nov. 9, 2018)

- Consumer Financial Services Law Report by Thomson Reuters, August 28, 2016, Vol. 20, Issue 8, FCRA 'Reasonable Investigation' May Require Assignee to Examine Account-Level Documents

- InsideARM.com, January 27, 2016, Bankruptcy Code Precludes FDCPA Claim for Filing POC on Time-Barred Debt, Fla. District Court Holds

- InsideARM.com, July 20, 2016, 11th Cir. Holds FCRA 'Reasonable Investigation' May Require Assignee to Examine Account-Level Documents

64.   Based upon Mr. Hahn's experience and qualifications, the Defendants are seeking an hourly rate of $325 the for services he provided.

## **Rates and Billing Records**

65.   As it relates to the legal services provided in relation to the defense of this action, the Defendants are currently seeking attorneys' fees for 175 hours incurred by the Firm for a total fee award of $60,822.50, plus any additional fees not already accounted for and incurred in relation to the instant motion for fees.

66.   This is reflective of 153.1 hours billed by Mr. Miller at a rate of $350/ hour for a total of $53,585.00, *a true and accurate copy of the billing records for*

17

*Mr. Miller is attached hereto as* **Exhibit 1**[2], 1.6 hours billed by Mr. Hochheiser at a rate of $350/ hour for a total of $560.00, a *true and accurate copy of the billing records for Mr. Hochheiser is attached hereto as* **Exhibit 2**, 3.2 hours billed by Mr. Dominczyk at a rate of $350/ hour for a total of $1,120.00, a *true and accurate copy of the billing records for Mr. Dominczyk is attached hereto as* **Exhibit 3**, and 17.1 hours billed by Mr. Hahn at a rate of $325/hour for a total of $5,557.50. *A true and accurate copy of the billing records for Mr. Hahn is attached hereto as* **Exhibit 4**.

67.   I verify that the requested rates are at or below that which the Defendants were billed for the Firm's services. Specifically, the Defendants agreed to certain rates for certain of the attorneys greater than the rates being sought in the Motion for Fees. However, the hourly rates being sought by Defendants reflect a reduced rate for purposes of this motion, consistent with this Court's past opinions.

68.   I also verify that I have reviewed each task, and I have removed any charge from any task that is excessive, duplicative, clerical, or otherwise unreasonable. These tasks removed appear as redactions in the billing records provided herewith.

69.   As of the date of this verification, the Defendants have paid the Firm for the services provided and invoiced to the Defendants for all time being sought

---

[2] While the billing records provide the time spent and the description of the work performed, the hourly rate applied to such time is as reflected in this verification for each attorney involved and which reflects reduced rates rather than the hourly rate in the billing records, which in certain instances is higher than the rate being sought herein.

through June 30, 3021. The remaining services have not yet been invoiced to the Defendants.

## **Expenses Incurred**

70.     The Defendants incurred costs of $250.00 related to the Court ordered mediation, *a true and accurate copy of the invoice for mediation is attached hereto as* **Exhibit 5**, $1,469.75 in taking Plaintiff's deposition, *a true and accurate copy of the invoice for Plaintiff's deposition is attached hereto as* **Exhibit 6**, and $300.00 incurred when Plaintiff's deposition had to be cancelled due to Plaintiff's last-minute unavailability and request to postpone her deposition. *A true and accurate copy of the invoice for cancelling the deposition is attached hereto as* **Exhibit 7**; *a true and accurate copy of the email exchanges between the Firm and Plaintiff's counsel involving cancelling the deposition is attached hereto as* **Exhibit 8.**

71.     The Firm has paid these costs on behalf of the Defendants and, in turn, has invoiced the Defendants for reimbursement for such costs.

72.     As such, the Defendants are seeking an award for their costs in the amount of $2,019.75.

73.     I certify that the foregoing statements made by me are true. I am aware that if they are willfully false, I am subject to punishment.

Respectfully submitted,

**MAURICE WUTSCHER LLP**

*s/ Shannon Miller*

19

>           Shannon Miller, Esq. (*Pro Hac Vice*)
>           Maurice Wutscher, LLP
>           Attorneys for Defendants
>           10 W. Front Street
>           Media, PA 19063
>           smiller@mauricewutscher.com

Date: August 30, 2021


## CERTIFICATE OF SERVICE

I hereby certify that a true and correct of the foregoing was served on this

date electronically on all parties of record.


>           */s/ Shannon Miller*
>           Shannon Miller

Date: August 30, 2021

20

# EXHIBIT
# 1

8/30/2021
11:12 AM

Case 8:20-cv-00873-WFJ-TGW    Document 57-2    Filed 08/30/21    Page 23 of 75 PageID
096

Maurice Wutscher LLP
Slip Listing - Detailed

Page 1

| Selection Criteria | |
| --- | --- |
| Slip.Classification | Open |
| Clie.Selection | Include: ACH-CollinsAsset/Hernandez |
| Slip.Transaction Dat | 6/1/2020 - 8/30/2021 |
| Time.Selection | Include: Shannon P. Miller |

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
| --- | --- | --- | --- | --- |
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |
| ▮ | ▮ | ▮ | ▮ | ▮ |
| 496145 | | TIME | Shannon P. Miller | 0.50 / $425.00 | Hourly |
| | 6/8/2020 | A104 | / | $212.50 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Analysis of client provided documents including loan origination documents. | | | |
| 496354 | | TIME | Shannon P. Miller | 0.20 / $425.00 | Hourly |
| | 6/11/2020 | A103 | / | $85.00 |
| | | Draft/revise | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Drafted motion for extension of time on behalf of Accelerated. | | | |
| 496448 | | TIME | Shannon P. Miller | 0.40 / $425.00 | Hourly |
| | 6/4/2020 | A104 | / | $170.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Analysis of complaint and letter in issue. | | | |
| 496449 | | TIME | Shannon P. Miller | 0.10 / $425.00 | Hourly |
| | 6/4/2020 | A105 | / | $42.50 |
| | | Comm (firm) | | |

8/30/2021                                              Maurice Wutscher LLP
11:12 AM                                              Slip Listing - Detailed                                    Page 2

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |

Communications with Chris Hahn coordinating his entry
and drafting of motion for extension to answer the
complaint.

| 496926 | | TIME | Shannon P. Miller | 0.90 / $425.00 | Hourly |
|---|---|---|---|---|---|
| | 6/25/2020 | A103 | / | $382.50 |
| | | Draft/revise | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |

Drafted answer and affirmative defenses to the complaint.

| 496963 | | TIME | Shannon P. Miller | 0.30 / $425.00 | Hourly |
|---|---|---|---|---|---|
| | 6/26/2020 | A104 | / | $127.50 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |

Analysis of client's email and comments regarding the
answers. Revised where needed.

| 506240 | | TIME | Shannon P. Miller | 0.20 / $425.00 | Hourly |
|---|---|---|---|---|---|
| | 9/14/2020 | A104 | / | $85.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |

Receipt and analysis of draft case management report.

| 506442 | | TIME | Shannon P. Miller | 0.50 / $425.00 | Hourly |
|---|---|---|---|---|---|
| | 9/18/2020 | A103 | / | $212.50 |
| | | Draft/revise | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |

Drafted rule 26 disclosures.

| 506479 | | TIME | Shannon P. Miller | 0.30 / $425.00 | Hourly |
|---|---|---|---|---|---|
| | 9/18/2020 | A106 | / | $127.50 |
| | | Comm (client) | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |

Maurice Wutscher LLP
Slip Listing - Detailed

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| Communications with client regarding rule 26 disclosures.<br>Revised draft disclosures per client's comments. | | | |
| 518169<br>1/7/2021<br>Billable<br>Updated analysis of scheduling order and upcoming deadlines. | TIME<br>Shannon P. Miller<br>A104<br>Review/analyze<br>ACH-CollinsAsset/Hernandez | 0.10 / $350.00<br>/ | Hourly<br>$35.00 |
| 518412<br>1/15/2021<br>Billable<br>Communication to client discussing discovery. | TIME<br>Shannon P. Miller<br>A106<br>Comm (client)<br>ACH-CollinsAsset/Hernandez | 0.10 / $350.00<br>/ | Hourly<br>$35.00 |
| 518615<br>1/20/2021<br>Billable<br>Drafted interrogatory requests to the plaintiff. | TIME<br>Shannon P. Miller<br>A103<br>Draft/revise<br>ACH-CollinsAsset/Hernandez | 1.40 / $350.00<br>/ | Hourly<br>$490.00 |
| 518799<br>1/20/2021<br>Billable<br>Drafted requests for the production of documents to the plaintiff. | TIME<br>Shannon P. Miller<br>A103<br>Draft/revise<br>ACH-CollinsAsset/Hernandez | 1.00 / $350.00<br>/ | Hourly<br>$350.00 |

8/30/2021
11:12 AM

Maurice Wutscher LLP
Slip Listing - Detailed

Page 4

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |

| 518800 | | TIME | Shannon P. Miller | 0.40 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 1/20/2021 | | A104 | / | $140.00 |
| | | | Review/analyze | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |
| | Updated legal research regarding accrual of FDCPA claim in 11th Circuit for purposes of determining effect on the bankruptcy and plaintiff's failure to list her claim against client. | | | | |

| 518819 | | TIME | Shannon P. Miller | 0.40 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 1/14/2021 | | A103 | / | $140.00 |
| | | | Draft/revise | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |
| | Revised rule 11 letter regarding argument that plaintiff lacked standing due to her bankruptcy. | | | | |

| 518826 | | TIME | Shannon P. Miller | 1.70 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 1/21/2021 | | A103 | / | $595.00 |
| | | | Draft/revise | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |
| | Drafting requests to admit to the plaintiff. | | | | |

| 518887 | | TIME | Shannon P. Miller | 1.20 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 1/22/2021 | | A103 | / | $420.00 |
| | | | Draft/revise | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |
| | Completed drafting requests to admit and prepared the exhibits to the requests. | | | | |

| 520359 | | TIME | Shannon P. Miller | 0.40 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 1/26/2021 | | A103 | / | $140.00 |
| | | | Draft/revise | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |
| | Revised all draft discovery requests to plaintiff and sent to client for consideration before serving on plaintiff. | | | | |

8/30/2021
11:12 AM

Maurice Wutscher LLP
Slip Listing - Detailed

Page 5

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |

| 520426 | | TIME | Shannon P. Miller | 0.20 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 1/27/2021 | | A105 | / | $70.00 |
| | | | Comm (firm) | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |
| | Call with Mr. Dominczyk discussing application of 1692a(6)(B) as it relates to Oliphant. | | | | |

| 520439 | | TIME | Shannon P. Miller | 3.50 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 1/27/2021 | | A103 | / | $1,225.00 |
| | | | Draft/revise | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |
| | Drafting responses to plaintiff's discovery requests. | | | | |

| 520460 | | TIME | Shannon P. Miller | 1.60 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 1/28/2021 | | A103 | / | $560.00 |
| | | | Draft/revise | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |
| | Completed drafting responses to plaintiff's requests to produce, requests for admission and interrogatory requests. | | | | |

| 520461 | | TIME | Shannon P. Miller | 0.30 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 1/28/2021 | | A104 | / | $105.00 |
| | | | Review/analyze | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |
| | Analysis of client documents in file to determine what will be produced in response to plaintiff's discovery. | | | | |

| 521107 | | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 2/9/2021 | | A107 | / | $35.00 |
| | | | Comm (counsel) | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |
| | Communication following up on request for extension to respond to the plaintiff's discovery requests. | | | | |

8/30/2021
11:12 AM

Case 8:20-cv-00873-WFJ-TGW    Document 57-2    Filed 08/30/21    Page 28 of 75 PageID
701

Maurice Wutscher LLP
Slip Listing - Detailed

Page 6

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |
| 521154 | | TIME | Shannon P. Miller | 0.50 / $350.00 | Hourly |
| | 2/10/2021 | A104 | / | $175.00 |
| | | Review/analyze | | |
| | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | |
| | Receipt and analysis of client's comments to draft responses to request to admit. Revised responses and returned to client to consider. | | | |
| 521166 | | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
| | 2/11/2021 | A104 | / | $35.00 |
| | | Review/analyze | | |
| | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | |
| | Receipt and analysis of court's order regarding the motion for extension to respond to the interrogatories and requests to produce. | | | |
| 521171 | | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
| | 2/10/2021 | A105 | / | $35.00 |
| | | Comm (firm) | | |
| | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | |
| | Communications with Mr. Hahn regarding the necessity for a motion for extension in relation to certain discovery. | | | |
| 521172 | | TIME | Shannon P. Miller | 0.30 / $350.00 | Hourly |
| | 2/10/2021 | A106 | / | $105.00 |
| | | Comm (client) | | |
| | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | |
| | Communications with client regarding the draft responses to requests to admit. Finalized responses and sent to Mr. Hahn with instructions to serve. | | | |
| 521173 | | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
| | 2/10/2021 | A105 | / | $35.00 |
| | | Comm (firm) | | |
| | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | |

8/30/2021
11:12 AM

Case 8:20-cv-00873-WFJ-TGW    Document 57-2    Filed 08/30/21    Page 29 of 75 PageID
702

Maurice Wutscher LLP
Slip Listing - Detailed

Page 7

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |

Call with Mr. Hahn discussing the draft responses to be served today and the motion for extension of time for the remaining discovery responses.

| 521214 | | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 2/12/2021 | | A106 | / | $35.00 |
| | | | Comm (client) | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Communication to client discussing need to serve discovery on plaintiff today.

| ███ | ███ | ███ | ███ | ███ | ███ |
|---|---|---|---|---|---|

| 521233 | | TIME | Shannon P. Miller | 0.20 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 2/12/2021 | | A105 | / | $70.00 |
| | | | Comm (firm) | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Communications with Mr. Hahn and Mr. Hochheiser regarding the request to amend and other strategic issues.

| 521245 | | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 2/15/2021 | | A104 | / | $35.00 |
| | | | Review/analyze | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Receipt and analysis of court's order regarding mediation and mediator selection.

| 521246 | | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
|---|---|---|---|---|---|

8/30/2021
11:12 AM

Case 8:20-cv-00873-WFJ-TGW    Document 57-2    Filed 08/30/21    Page 30 of 75 PageID
703

Maurice Wutscher LLP
Slip Listing - Detailed

Page 8

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |
| | 2/15/2021 | A104 | / | $35.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Receipt and analysis of court's order granting the motion to amend the complaint. | | | |
| 521252 | TIME | Shannon P. Miller | 0.40 / $350.00 | Hourly |
| | 2/15/2021 | A104 | / | $140.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Receipt and analysis of amended complaint which now asserts abusive telephone calls as well as the receipt of the validation notice. | | | |
| 521253 | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
| | 2/15/2021 | A106 | / | $35.00 |
| | | Comm (client) | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Communication to client discussing the amended complaint, its allegations and moving forward with a motion to compel arbitration. | | | |
| 521263 | TIME | Shannon P. Miller | 0.20 / $350.00 | Hourly |
| | 2/15/2021 | A108 | / | $70.00 |
| | | Comm (other) | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Communications regarding court ordered mediation and the potential mediators being proposed. | | | |

8/30/2021
11:12 AM

Case 8:20-cv-00873-WFJ-TGW    Document 57-2    Filed 08/30/21    Page 31 of 75 PageID
704

Maurice Wutscher LLP
Slip Listing - Detailed

Page 9

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |



| 521577 | | Shannon P. Miller | 0.20 / $350.00 | Hourly |
|---|---|---|---|---|
| | 2/22/2021 | A105 | / | $70.00 |
| | | Comm (firm) | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Communications with Mr. Hahn and client regarding the requirement to identify a mediator by 2/26. | | | |

8/30/2021
11:12 AM

Case 8:20-cv-00873-WFJ-TGW    Document 57-2    Filed 08/30/21    Page 32 of 75 PageID
705

Maurice Wutscher LLP
Slip Listing - Detailed

Page 10

| Slip ID | | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|---|
| | Date | | Activity | Qty / Price | Slip Value |
| | Status | | Client | | |
| | Description (first line) | | Reference | | |

| | | | | | |
|---|---|---|---|---|---|
| ██████ | ████ | ████ | ██████ | ██████ | ██ |
| | ██████████████████ | | ██████ | | |

| 521622 | | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 2/23/2021 | | A106 | / | $35.00 |
| | | | Comm (client) | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Communication from client confirming no objection to proposed mediator. Updated MR. Hahn so that he can advise plaintiff's counsel.

| ████ | ████ | ████ | ██████ | ██████ | ██ |
|---|---|---|---|---|---|
| | ██████████████████ | | ██████ | | |

| ████ | ████ | ████ | ██████ | ██████ | ██ |
|---|---|---|---|---|---|
| | ██████████████████ | | ██████ | | |

| 523195 | | TIME | Shannon P. Miller | 0.20 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 2/25/2021 | | A104 | / | $70.00 |

8/30/2021
11:12 AM

Case 8:20-cv-00873-WFJ-TGW    Document 57-2    Filed 08/30/21    Page 33 of 75 PageID
706

Maurice Wutscher LLP
Slip Listing - Detailed

Page 11

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |

| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Analysis of chain of title docs provided by client and prepared borrower agreement and loan summary to be provided to plaintiff's counsel | | | |
| 523196 | TIME | Shannon P. Miller | 1.30 / $350.00 | Hourly |
| | 2/25/2021 | A104 | / | $455.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Updated analysis of amended complaint and client account notes. Drafted answer and affirmative defenses to the amended complaint. | | | |
| 523264 | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
| | 2/26/2021 | A104 | / | $35.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Receipt and analysis of filed notice of mediator selection. | | | |

8/30/2021
11:12 AM

Maurice Wutscher LLP
Slip Listing - Detailed

Page 12

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
| --- | --- | --- | --- | --- |
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |

| 523344 | | TIME | Shannon P. Miller | 0.70 / $350.00 | Hourly |
| | 3/1/2021 | | A104 | / | $245.00 |
| | | | Review/analyze | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |
| | Analysis of client's comments to the draft answer and revised the answer accordingly. Also responded to client's questions regarding the draft and sent the revised draft back to client for consideration. | | | | |

| 523353 | | TIME | Shannon P. Miller | 0.20 / $350.00 | Hourly |
| | 3/1/2021 | | A106 | / | $70.00 |
| | | | Comm (client) | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |
| | Communications with client discussing the amended answer and the affirmative defenses being made. | | | | |

| 523570 | | TIME | Shannon P. Miller | 0.30 / $350.00 | Hourly |
| | 3/2/2021 | | A107 | / | $105.00 |
| | | | Comm (counsel) | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |
| | Communications regarding stipulation to extend discovery deadline. Updated analysis of local rules regarding discovery and the previously entered scheduling order. Requested extension to be enlarged by additional days to allow discovery to be served. | | | | |

| 523610 | | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
| | 3/3/2021 | | A106 | / | $35.00 |
| | | | Comm (client) | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |
| | Communication to client regarding case status and to confirm the defense strategy we are taking. | | | | |

| 523611 | | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
| | 3/3/2021 | | A106 | / | $35.00 |

8/30/2021
11:12 AM

Case 8:20-cv-00873-WFJ-TGW    Document 57-2    Filed 08/30/21    Page 35 of 75 PageID
708

Maurice Wutscher LLP
Slip Listing - Detailed

Page 13

| Slip ID | | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|---|
| | Date | | Activity | Qty / Price | Slip Value |
| | Status | | Client | | |
| | Description (first line) | | Reference | | |

| | | | Comm (client) | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |
| | Communication to client regarding whether or not the plaintiff has indicated an intent to amend to a class. | | | | |

| 523698 | | TIME | Shannon P. Miller | 1.00 / $350.00 | Hourly |
| | 3/3/2021 | | A103 | / | $350.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |
| | Updated draft request for admissions to plaintiff in light of the amended complaint and revised completed draft in preparation for service. | | | | |

| 523699 | | TIME | Shannon P. Miller | 1.30 / $350.00 | Hourly |
| | 3/3/2021 | | A103 | / | $455.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |
| | Updated draft interrogatories and requests for production to plaintiff in light of the amended complaint and revised completed drafts in preparation for service. | | | | |

| 523700 | | TIME | Shannon P. Miller | 0.60 / $350.00 | Hourly |
| | 3/3/2021 | | A103 | / | $210.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |
| | Drafted evidence preservation letter to serve upon plaintiff regarding the claims that telephone calls were placed to her. | | | | |

| 523747 | | TIME | Shannon P. Miller | 0.40 / $350.00 | Hourly |
| | 3/3/2021 | | A106 | / | $140.00 |
| | | | Comm (client) | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |
| | Telephone Conference with: Mr. Natkins and Mr. Hochheiser to discuss mediation, arbitration and keeping the matter in Federal Court. | | | | |

8/30/2021
11:12 AM

Case 8:20-cv-00873-WFJ-TGW    Document 57-2    Filed 08/30/21    Page 36 of 75 PageID
709

Maurice Wutscher LLP
Slip Listing - Detailed

Page 14

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |

| | | | | |
|---|---|---|---|---|
| 523748 | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
| | 3/3/2021 | A105 | / | $35.00 |
| | | Comm (firm) | | |
| | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | |
| | Communications with Mr. Hahn regarding need to request to modify the scheduling order to extend discovery per client's decision to keep case in federal court. | | | |
| 523767 | TIME | Shannon P. Miller | 0.70 / $350.00 | Hourly |
| | 3/4/2021 | A103 | / | $245.00 |
| | | Draft/revise | | |
| | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | |
| | Drafted paperwork for admission pro hac vice into the case. | | | |
| 523790 | TIME | Shannon P. Miller | 1.00 / $350.00 | Hourly |
| | 3/4/2021 | A103 | / | $350.00 |
| | | Draft/revise | | |
| | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | |
| | Revised responses to plaintiff's interrogatory requests and requests to produce in light of the allegations of the amended complaint. | | | |
| 523888 | TIME | Shannon P. Miller | 0.20 / $350.00 | Hourly |
| | 3/5/2021 | A106 | / | $70.00 |
| | | Comm (client) | | |
| | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | |
| | Communications regarding mediation dates among counsel. Updated client regarding available dates and to confirm if they work for client as well. | | | |

8/30/2021
11:12 AM

Maurice Wutscher LLP
Slip Listing - Detailed

Page 15

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |

[REDACTED]

| 523951 | TIME | Shannon P. Miller | 0.30 / $350.00 | Hourly |
| | 3/6/2021 | A103 | / | $105.00 |
| | | Draft/revise | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Revised draft discovery requests to plaintiff and evidence preservation letter. Prepared exhibits to discovery and sent to Mr. Hahn to finalize and serve. | | | |

| 523952 | TIME | Shannon P. Miller | 0.30 / $350.00 | Hourly |
| | 3/6/2021 | A103 | / | $105.00 |
| | | Draft/revise | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Finalized draft responses to plaintiff's discovery requests and drafted verification. Sent all to client to review. | | | |

| 523969 | TIME | Shannon P. Miller | 0.20 / $350.00 | Hourly |
| | 3/9/2021 | A107 | / | $70.00 |
| | | Comm (counsel) | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Communications confirming plaintiff's deposition for April 9. | | | |

8/30/2021
11:12 AM

Case 8:20-cv-00873-WFJ-TGW    Document 57-2    Filed 08/30/21    Page 38 of 75 PageID
711

Maurice Wutscher LLP
Slip Listing - Detailed

Page 16

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
| --- | --- | --- | --- | --- |
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |

| 524032 | | TIME | Shannon P. Miller | 0.40 / $350.00 | Hourly |
| | 3/9/2021 | | A104 | / | $140.00 |
| | | | Review/analyze | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |
| | Analysis of client's comments and edits to draft discovery responses. | | | | |

| 524033 | | TIME | Shannon P. Miller | 1.50 / $350.00 | Hourly |
| | 3/9/2021 | | A106 | / | $525.00 |
| | | | Comm (client) | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |
| | Call with client discussing and reviewing the draft discovery responses. | | | | |

| 524034 | | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
| | 3/10/2021 | | A106 | / | $35.00 |
| | | | Comm (client) | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |
| | Communication to client with mediation instructions and the option to submit a confidential memo to the mediator. | | | | |

| 524063 | | TIME | Shannon P. Miller | 3.50 / $350.00 | Hourly |
| | 3/10/2021 | | A103 | / | $1,225.00 |
| | | | Draft/revise | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |
| | Revised and updated draft discovery responses in light of call with client. Reviewed and edited and sent to client to approve. | | | | |

| 524064 | | TIME | Shannon P. Miller | 1.50 / $350.00 | Hourly |
| | 3/10/2021 | | A103 | / | $525.00 |
| | | | Draft/revise | | |
| | | | ACH-CollinsAsset/Hernandez | | |
| | Billable | | | | |

8/30/2021
11:12 AM

Maurice Wutscher LLP
Slip Listing - Detailed

Page 17

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---------|---|-----------|------------|-----------|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |

Drafted confidential mediation statement discussing clients'
position as it relates to the plaintiff's allegations.

| 524077 | TIME | Shannon P. Miller | 0.20 / $350.00 | Hourly |
|---------|------|------------------|----------------|--------|
| | 3/11/2021 | A104 | / | $70.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Reviewed account notes and made proposed redactions. | | | |

| 524078 | TIME | Shannon P. Miller | 0.50 / $350.00 | Hourly |
|---------|------|------------------|----------------|--------|
| | 3/11/2021 | A104 | / | $175.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |

Analysis of client's additional comments to discovery
responses and revised responses accordingly. Drafted
communication to client discussing and addressing the
comments.

| 524098 | TIME | Shannon P. Miller | 0.20 / $350.00 | Hourly |
|---------|------|------------------|----------------|--------|
| | 3/11/2021 | A106 | / | $70.00 |
| | | Comm (client) | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |

Received approval from client for mediation memo draft.
Finalized draft and prepared exhibits thereto. Submitted to
the mediator.

| 524099 | TIME | Shannon P. Miller | 1.00 / $350.00 | Hourly |
|---------|------|------------------|----------------|--------|
| | 3/11/2021 | A104 | / | $350.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |

Reviewed full bill of sale and full PSA. Made additional
redactions to PSA. Finalized all draft responses. Compiled
all documents for production. Sent all to client to review
prior to service.

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
| --- | --- | --- | --- | --- |
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |
| 524184 | TIME | Shannon P. Miller | 1.00 / $350.00 | Hourly |
| | 3/12/2021 | A103 | / | $350.00 |
| | | Draft/revise | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Finalized all documents for production including labeling as confidential and adding bates numbering. Finalized responses as approved by client. Served all on plaintiff's counsel. | | | |
| 524214 | TIME | Shannon P. Miller | 2.50 / $350.00 | Hourly |
| | 3/12/2021 | A109 | / | $875.00 |
| | | Appear for | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Attendance at court required mediation. | | | |
| 524215 | TIME | Shannon P. Miller | 0.40 / $350.00 | Hourly |
| | 3/12/2021 | A104 | / | $140.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Prepared for mediation. Updated analysis of complaint's claims, client's answer and our mediation memorandum. | | | |
| 524385 | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
| | 3/17/2021 | A106 | / | $35.00 |
| | | Comm (client) | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Communication to client regarding additional documents and if they exist in client's possession. | | | |

8/30/2021
11:12 AM

Maurice Wutscher LLP
Slip Listing - Detailed

Page 19

| Slip ID | | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|---|
| | Date | | Activity | Qty / Price | Slip Value |
| | Status | | Client | | |
| | Description (first line) | | Reference | | |

| 525463 | | TIME | Shannon P. Miller | 0.20 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 3/25/2021 | | A103 | / | $70.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |
| | Prepared excel transaction history for production and served upon plaintiff as responsive to the discovery requests. | | | | |

| 528552 | | TIME | Shannon P. Miller | 0.20 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 3/31/2021 | | A103 | / | $70.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |
| | Drafted discovery declaration and sent to client for execution in relation to the previously served discovery responses. | | | | |

| 528687 | | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 4/1/2021 | | A104 | / | $35.00 |
| | | | Review/analyze | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |
| | Receipt of executed discovery verification from client and sent to plaintiff's counsel. | | | | |

| 528689 | | TIME | Shannon P. Miller | 1.00 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 4/1/2021 | | A101 | / | $350.00 |
| | | | Plan & Prepare | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

8/30/2021
11:12 AM

Maurice Wutscher LLP
Slip Listing - Detailed

Page 20

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |

Preparing for plaintiff's deposition. Updated analysis of
complaint claims and began outlining areas of inquiry.

| 529219 | | TIME | Shannon P. Miller | 0.20 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 4/8/2021 | | A107 | / | $70.00 |
| | | | Comm (counsel) | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Communications with plaintiff's attorney re production of tax
returns.

| 529235 | | TIME | Shannon P. Miller | 5.00 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 4/8/2021 | | A101 | / | $1,750.00 |
| | | | Plan & Prepare | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Preparing for plaintiff's deposition. Identified exhibits for
deposition and drafted outline of questioning and areas of
inquiry for deposition.

| 529236 | | TIME | Shannon P. Miller | 0.50 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 4/8/2021 | | A107 | / | $175.00 |
| | | | Comm (counsel) | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Communications with plaintiff's counsel regarding his
client's deposition and terms by which we would agree to
excuse her from appearing.

| 529237 | | TIME | Shannon P. Miller | 1.20 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 4/9/2021 | | A101 | / | $420.00 |
| | | | Plan & Prepare | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Preparing for plaintiff's deposition. Reviewed and updated
deposition outline.

| 529238 | | TIME | Shannon P. Miller | 0.20 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 4/9/2021 | | A107 | / | $70.00 |
| | | | Comm (counsel) | | |

8/30/2021
11:12 AM

Maurice Wutscher LLP
Slip Listing - Detailed

Page 21

| Slip ID | | | Timekeeper | Hrs / Rate | Rate Type |
|---------|---|---|------------|-----------|-----------|
| | Date | | Activity | Qty / Price | Slip Value |
| | Status | | Client | | |
| | Description (first line) | | Reference | | |

Billable · ACH-CollinsAsset/Hernandez
Communications with plaintiff's counsel confirming that his client will not appear today and the terms by which we have agreed to excuse her.

| 529266 | | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
| | 4/12/2021 | | A106 | / | $35.00 |
| | | | Comm (client) | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Communication to client with update regarding plaintiff's deposition and the discovery extension.

| 529657 | | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
| | 4/26/2021 | | A107 | / | $35.00 |

8/30/2021
11:12 AM

Case 8:20-cv-00873-WFJ-TGW    Document 57-2    Filed 08/30/21    Page 44 of 75 PageID
717

Maurice Wutscher LLP
Slip Listing - Detailed

Page 22

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |

| | | Comm (counsel) | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Communication to plaintiff's counsel regarding dates for his client's deposition. | | | |

| 531632 | | TIME | Shannon P. Miller | 0.20 / $350.00 | Hourly |
| | 4/30/2021 | A104 | / | $70.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Confirmed plaintiff's deposition date and coordinated service of revised notice of deposition on plaintiff. | | | |

| 532129 | | TIME | Shannon P. Miller | 2.00 / $350.00 | Hourly |
| | 5/4/2021 | A101 | / | $700.00 |
| | | Plan & Prepare | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Preparing for plaintiff's deposition. Updated analysis of previously prepared deposition outline and analysis of exhibits compiled for deposition. | | | |

| 532267 | | TIME | Shannon P. Miller | 1.60 / $350.00 | Hourly |
| | 5/5/2021 | A101 | / | $560.00 |
| | | Plan & Prepare | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Additional deposition prep. | | | |

| 532268 | | TIME | Shannon P. Miller | 2.20 / $350.00 | Hourly |
| | 5/5/2021 | A109 | / | $770.00 |
| | | Appear for | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Conducted plaintiff's deposition. | | | |

| 532287 | | TIME | Shannon P. Miller | 0.50 / $350.00 | Hourly |
| | 5/6/2021 | A104 | / | $175.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |

8/30/2021
11:12 AM

Maurice Wutscher LLP
Slip Listing - Detailed

Page 23

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |

Analysis of notes from plaintiff's deposition and drafted
email summary to client.

| 532943 | | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 5/25/2021 | | A106 | / | $35.00 |
| | | | Comm (client) | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Communication to client regarding summary judgment
status.

| 534650 | | TIME | Shannon P. Miller | 1.50 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 5/25/2021 | | A103 | / | $525.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Began outlining the summary judgment motion and the
facts and documents we will rely upon.

| 534694 | | TIME | Shannon P. Miller | 2.00 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 5/26/2021 | | A103 | / | $700.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Preparing motion for summary judgment. Analysis of
plaintiff's deposition transcript to identify portions to be used
in support of motion

8/30/2021
11:12 AM

Maurice Wutscher LLP
Slip Listing - Detailed

Page 24

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---------|--|------------|------------|-----------|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |

| 534712 | | TIME | Shannon P. Miller | 5.00 / $350.00 | Hourly |
|--------|--|------|-------------------|---------------|--------|
| | 5/27/2021 | | A103 | / | $1,750.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |
| | Drafting statement of undisputed fact for use in motion for summary judgment. Updated analysis of pleadings, discovery, client documents and depositions to identify facts not in dispute. | | | | |

| 534746 | | TIME | Shannon P. Miller | 4.00 / $350.00 | Hourly |
|--------|--|------|-------------------|---------------|--------|
| | 5/28/2021 | | A103 | / | $1,400.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |
| | Revised statement of facts and drafted client declaration in support of MSJ. | | | | |

| 534793 | | TIME | Shannon P. Miller | 3.00 / $350.00 | Hourly |
|--------|--|------|-------------------|---------------|--------|
| | 5/29/2021 | | A103 | / | $1,050.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |
| | Continued working on daft brief in support of motion for summary judgment. | | | | |

| 534794 | | TIME | Shannon P. Miller | 1.50 / $350.00 | Hourly |
|--------|--|------|-------------------|---------------|--------|
| | 5/31/2021 | | A103 | / | $525.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |
| | Continued working on motion for summary judgment. | | | | |

| 534807 | | TIME | Shannon P. Miller | 1.00 / $350.00 | Hourly |
|--------|--|------|-------------------|---------------|--------|
| | 6/1/2021 | | A104 | / | $350.00 |
| | | | Review/analyze | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

8/30/2021
11:12 AM

Case 8:20-cv-00873-WFJ-TGW    Document 57-2    Filed 08/30/21    Page 47 of 75 PageID
720

Maurice Wutscher LLP
Slip Listing - Detailed

Page 25

| Slip ID | Date Status Description (first line) | Timekeeper Activity Client Reference | Hrs / Rate Qty / Price | Rate Type Slip Value |
|---|---|---|---|---|
| | Receipt and analysis of client's edits and comments to draft statement of undisputed fact and client declaration. Made revisions and responded to client's comments. | | | |
| 534866 | TIME 6/2/2021  Billable Updated and revised the statement of undisputed fact in support of motion for summary judgment. | Shannon P. Miller A103 Draft/revise ACH-CollinsAsset/Hernandez | 1.40  / $350.00 / | Hourly $490.00 |
| 534891 | TIME 6/1/2021  Billable Drafting motion for summary judgment. Drafted argument that as a matter of law the letter in issue did not violate the FDCPA. | Shannon P. Miller A103 Draft/revise ACH-CollinsAsset/Hernandez | 3.20  / $350.00 / | Hourly $1,120.00 |
| 534892 | TIME 6/2/2021  Billable Continued drafting motion for summary judgment. Drafted argument regarding no material issue of fact that Defendants were the assignees of the loan and that the loan balance was correct. | Shannon P. Miller A103 Draft/revise ACH-CollinsAsset/Hernandez | 3.00  / $350.00 / | Hourly $1,050.00 |
| 534893 | TIME 6/2/2021  Billable | Shannon P. Miller A103 Draft/revise ACH-CollinsAsset/Hernandez | 1.50  / $350.00 / | Hourly $525.00 |

8/30/2021
11:12 AM

Case 8:20-cv-00873-WFJ-TGW    Document 57-2    Filed 08/30/21    Page 48 of 75 PageID
721

Maurice Wutscher LLP
Slip Listing - Detailed

Page 26

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |

Continued drafting motion for summary judgment. Drafted argument regarding no material issue of fact that Defendants did not place telephone calls to plaintiff and that Defendants did not violate the FCCPA.

| 535530 | | TIME | Shannon P. Miller | 2.40 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 6/3/2021 | | A103 | / | $840.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Completed draft brief in support of motion for summary judgment.

| 535531 | | TIME | Shannon P. Miller | 0.50 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 6/4/2021 | | A104 | / | $175.00 |
| | | | Review/analyze | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Receipt and analysis of Mr. Dominczyk's edits and comments to the motion for summary judgment brief and sent draft to client.

| 535532 | | TIME | Shannon P. Miller | 0.60 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 6/7/2021 | | A104 | / | $210.00 |
| | | | Review/analyze | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Reviewed client's comments and edits to client declaration, made additional edits and returned to client to execute.

| 535533 | | TIME | Shannon P. Miller | 1.60 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 6/7/2021 | | A103 | / | $560.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Drafted attorney declaration to accompany MSJ and prepared exhibits to be attached thereto.

| 535534 | | TIME | Shannon P. Miller | 0.70 / $350.00 | Hourly |
|---|---|---|---|---|---|

8/30/2021
11:12 AM

Case 8:20-cv-00873-WFJ-TGW    Document 57-2    Filed 08/30/21    Page 49 of 75 PageID
722

Maurice Wutscher LLP
Slip Listing - Detailed

Page 27

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |

| | 6/7/2021 | A103 | / | $245.00 |
| | | Draft/revise | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Prepared exhibits to be attached to client declaration. | | | |

| 535535 | TIME | Shannon P. Miller | 0.70 / $350.00 | Hourly |
| | 6/7/2021 | A103 | / | $245.00 |
| | | Draft/revise | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Per the court's rules, drafted an exhibits table identifying all exhibits submitted in support of MSJ. | | | |

| 535536 | TIME | Shannon P. Miller | 2.80 / $350.00 | Hourly |
| | 6/7/2021 | A103 | / | $980.00 |
| | | Draft/revise | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Revised and finalized brief in support of motion for summary judgment, finalized statement of material facts, finalized all exhibits and filed all summary judgment materials. | | | |

| 535618 | TIME | Shannon P. Miller | 1.00 / $350.00 | Hourly |
| | 6/10/2021 | A102 | / | $350.00 |
| | | Research | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Conducted additional research regarding anticipated defense fee petition. | | | |

| 535738 | TIME | Shannon P. Miller | 1.00 / $350.00 | Hourly |
| | 6/9/2021 | A102 | / | $350.00 |
| | | Research | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Updated legal research regarding awards of fees pursuant to 1692k(a)(3) and 559.77. | | | |

| 535810 | TIME | Shannon P. Miller | 0.50 / $350.00 | Hourly |

8/30/2021
11:12 AM

Case 8:20-cv-00873-WFJ-TGW    Document 57-2    Filed 08/30/21    Page 50 of 75 PageID
725

Maurice Wutscher LLP
Slip Listing - Detailed

Page 28

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |
| | 6/11/2021 | A104 | / | $175.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Analysis of recent opinion granting defendant summary judgment on similar claims filed by Barshay Sanders. | | | |
| 535993 | TIME | Shannon P. Miller | 2.40 / $350.00 | Hourly |
| | 6/16/2021 | A103 | / | $840.00 |
| | | Draft/revise | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Drafting rule 57.105 motion. | | | |
| 536204 | TIME | Shannon P. Miller | 0.30 / $350.00 | Hourly |
| | 6/25/2021 | A105 | / | $105.00 |
| | | Comm (firm) | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Communications with Mr. Hahn regarding the court's notice of hearing on the MSJ and sent client an update regarding the hearing. | | | |
| ██████ | ████ | ███████████ | ███ | ███ |
| 536211 | TIME | Shannon P. Miller | 1.00 / $350.00 | Hourly |
| | 6/25/2021 | A103 | / | $350.00 |
| | | Draft/revise | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Drafted notice of supplemental authority discussing the Parker case and its applicability in support of the motion for summary judgment arguments. | | | |
| 537909 | TIME | Shannon P. Miller | 2.40 / $350.00 | Hourly |

8/30/2021
11:12 AM

Maurice Wutscher LLP
Slip Listing - Detailed

Page 29

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |
| | 6/22/2021 | A103 | / | $840.00 |
| | | Draft/revise | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Continued drafting rule 57.105/rule 11 motion. | | | |
| 537924 | TIME | Shannon P. Miller | 0.40 / $350.00 | Hourly |
| | 6/25/2021 | A105 | / | $140.00 |
| | | Comm (firm) | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Call with Mr. Maurice discussing the supplemental authority and court's decision to hold oral argument and what that may mean for our client's position. | | | |
| 537925 | TIME | Shannon P. Miller | 0.50 / $350.00 | Hourly |
| | 6/25/2021 | A102 | / | $175.00 |
| | | Research | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Updated legal research regarding other cases in which plaintiff's counsel has faced sanctions. | | | |
| 537926 | TIME | Shannon P. Miller | 0.30 / $350.00 | Hourly |
| | 6/25/2021 | A103 | / | $105.00 |
| | | Draft/revise | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Revised, finalized and filed notice of supplemental authority. | | | |
| 537936 | TIME | Shannon P. Miller | 0.30 / $350.00 | Hourly |
| | 6/25/2021 | A104 | / | $105.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Updated analysis of Judge's preferences regarding holding hearings on motions and permitting reply briefs in support of motions. | | | |
| 538005 | TIME | Shannon P. Miller | 3.70 / $350.00 | Hourly |

8/30/2021
11:12 AM

Maurice Wutscher LLP
Slip Listing - Detailed

Page 30

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |
| | 6/29/2021 | A104 | / | $1,295.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Analysis of plaintiff's opposition to the motion for summary judgment and statement of undisputed facts. Outlined the arguments plaintiff raises and began to outline the reply brief arguments. | | | |
| 538046 | TIME | Shannon P. Miller | 1.00 / $350.00 | Hourly |
| | 6/24/2021 | A102 | / | $350.00 |
| | | Research | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Updated legal research regarding Federal Rule 11 and the standard of review for its application. | | | |
| 538093 | TIME | Shannon P. Miller | 3.50 / $350.00 | Hourly |
| | 6/30/2021 | A103 | / | $1,225.00 |
| | | Draft/revise | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Continued drafting rule 11/rule 57.105 motion. | | | |
| 538094 | TIME | Shannon P. Miller | 3.10 / $350.00 | Hourly |
| | 7/1/2021 | A103 | / | $1,085.00 |
| | | Draft/revise | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Completed draft rule 11/57.105 motion. Reviewed and revised motion. Sent to client for consideration. | | | |
| 538264 | TIME | Shannon P. Miller | 1.50 / $350.00 | Hourly |
| | 7/1/2021 | A103 | / | $525.00 |
| | | Draft/revise | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Began drafting reply brief in support of MSJ. | | | |

8/30/2021
11:12 AM

Case 8:20-cv-00873-WFJ-TGW    Document 57-2    Filed 08/30/21    Page 53 of 75 PageID
726

Maurice Wutscher LLP
Slip Listing - Detailed

Page 31

| Slip ID | Date Status Description (first line) | Timekeeper Activity Client Reference | Hrs / Rate Qty / Price | Rate Type Slip Value |
|---|---|---|---|---|
| 538326 | 7/2/2021 | Shannon P. Miller A103 Draft/revise ACH-CollinsAsset/Hernandez | 2.00 / $350.00 / | Hourly $700.00 |
| | Billable Continued revising motion for sanctions. Finalized and served upon plaintiff's counsel. | | | |
| 538390 | 7/6/2021 | Shannon P. Miller A103 Draft/revise ACH-CollinsAsset/Hernandez | 5.50 / $350.00 / | Hourly $1,925.00 |
| | Billable Drafted reply brief in support of MSJ. Updated legal research as necessary. Revised and edited brief. Filed and served brief. | | | |
| 538394 | 7/7/2021 | Shannon P. Miller A103 Draft/revise ACH-CollinsAsset/Hernandez | 0.20 / $350.00 / | Hourly $70.00 |
| | Billable Drafted and filed certificate of compliance with court's meet and confer requirement. | | | |
| 539194 | 7/21/2021 | Shannon P. Miller A106 Comm (client) ACH-CollinsAsset/Hernandez | 0.20 / $350.00 / | Hourly $70.00 |
| | Billable Communication to client discussing the upcoming hearing on the MSJ and the sanctions motion which we can file this Friday, 7/23. | | | |
| 539308 | 7/24/2021 | Shannon P. Miller A107 | 0.30 / $350.00 / | Hourly $105.00 |

8/30/2021
11:12 AM

Maurice Wutscher LLP
Slip Listing - Detailed

Page 32

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |

|  |  |  |  |  |
|---|---|---|---|---|
| | | Comm (counsel) | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Communications regarding plaintiff's request for additional time to consider the Rule 11 motion. | | | |
| 539309 | TIME | Shannon P. Miller | 5.00 / $350.00 | Hourly |
| | 7/25/2021 | A101 | / | $1,750.00 |
| | | Plan & Prepare | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Preparing for oral argument on MSJ. Reviewed all briefs filed, statement of facts, supportive evidence and documents and cited caselaw. Outlined argument points. | | | |
| 539310 | TIME | Shannon P. Miller | 0.80 / $350.00 | Hourly |
| | 7/26/2021 | A109 | / | $280.00 |
| | | Appear for | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Oral argument on MSJ. Court grants our motion. Provided update to client. | | | |
| 539311 | TIME | Shannon P. Miller | 0.30 / $350.00 | Hourly |
| | 7/26/2021 | A106 | / | $105.00 |
| | | Comm (client) | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Communications with client discussing both the rule 11 motion and the forthcoming motion for fees under the FDCPA and FCCPA. | | | |
| 541148 | TIME | Shannon P. Miller | 2.00 / $350.00 | Hourly |
| | 7/30/2021 | A104 | / | $700.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Updated analysis of prior research regarding fee awards under the FDCPA and FCCPA and began outlining motion for fees. | | | |

8/30/2021
11:12 AM

Maurice Wutscher LLP
Slip Listing - Detailed

Page 33

| Slip ID | | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|---|
| | Date | | Activity | Qty / Price | Slip Value |
| | Status | | Client | | |
| | Description (first line) | | Reference | | |

| 541149 | | TIME | Shannon P. Miller | 0.20 / $350.00 | Hourly |
| | 8/2/2021 | | A104 | / | $70.00 |
| | | | Review/analyze | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Receipt of court's order regarding support for our request for sanctions. Forwarded to client with discussion regarding the various avenues under which we are seeking fees.

| 541277 | | TIME | Shannon P. Miller | 2.00 / $350.00 | Hourly |
| | 8/2/2021 | | A103 | / | $700.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Drafting motion for fees pursuant to the FDCPA and FCCPA.

| 541956 | | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
| | 8/6/2021 | | A104 | / | $35.00 |
| | | | Review/analyze | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Receipt and analysis of court's order striking the scheduling order in light of the motion for summary judgment being granted.

| 541969 | | TIME | Shannon P. Miller | 0.60 / $350.00 | Hourly |
| | 8/11/2021 | | A103 | / | $210.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Drafted motion requesting the court set a briefing schedule for defendants' motion for fees.

| 542001 | | TIME | Shannon P. Miller | 0.30 / $350.00 | Hourly |
| | 8/11/2021 | | A107 | / | $105.00 |
| | | | Comm (counsel) | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

8/30/2021
11:12 AM

Maurice Wutscher LLP
Slip Listing - Detailed

Page 34

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |

Communications with plaintiff's counsel regarding the
proposed motion for scheduling order and confirmed no
objection. Revised and updated motion, finalized and filed.

| 542058 | | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 8/16/2021 | | A104 | / | $35.00 |
| | | | Review/analyze | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Receipt and analysis of the judgment entered in favor of
clients.

| 542337 | | TIME | Shannon P. Miller | 0.70 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 8/24/2021 | | A104 | / | $245.00 |
| | | | Review/analyze | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Analysis of recent opinion granting sanctions in FDCPA
case and recent opinion against Barshay Sanders rejecting
same claims they brought in this case.

| 543999 | | TIME | Shannon P. Miller | 4.60 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 8/25/2021 | | A103 | / | $1,610.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Drafting motion for attorney fees pursuant to the FDCPA
and FCCPA and other applicable statutes. Outlined format
of motion as well as arguments to be raised. Drafted intro,
procedural history and standards of review. Updated legal
research as necessary.

| 544085 | | TIME | Shannon P. Miller | 1.30 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 8/27/2021 | | A103 | / | $455.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

8/30/2021                                    Maurice Wutscher LLP
11:12 AM                                     Slip Listing - Detailed                                        Page 35

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |

Completed drafting argument regarding Plaintiff's counsel's
bad faith and client's entitlement to fees pursuant to 28
USC 1927.

| 544086 | | TIME | Shannon P. Miller | 0.30 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 8/27/2021 | | A102 | / | $105.00 |
| | | | Research | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Updated legal research regarding the lodestar calculation
for purposes of awarding attorney fees.

| 544096 | | TIME | Shannon P. Miller | 6.60 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 8/26/2021 | | A103 | / | $2,310.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Continued drafting motion for attorney fees. Drafted
argument section regarding the claims being frivolous
pursuant to the FCCPA. Began drafting argument that fees
are also awardable against counsel pursuant to 28 USC
1927.

| 544101 | | TIME | Shannon P. Miller | 2.40 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 8/27/2021 | | A103 | / | $840.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Updated all arguments in motion for fees with citation to
relevant case law previously researched and supportive of
the arguments.

| 544122 | | TIME | Shannon P. Miller | 2.00 / $350.00 | Hourly |
|---|---|---|---|---|---|
| | 8/27/2021 | | A103 | / | $700.00 |
| | | | Draft/revise | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

Drafted argument in motion for fees that the plaintiff
pursued the claims in bad faith and for purposes of
harassment pursuant to the FDCPA.

8/30/2021                                    Maurice Wutscher LLP
11:12 AM                                    Slip Listing - Detailed                                    Page 36

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |
| 544149 | TIME | Shannon P. Miller | 0.40 / $350.00 | Hourly |
| | 8/13/2021 | A104 | / | $140.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Receipt and analysis of the court's memorandum and order granting our motion for summary judgment. | | | |
| 544150 | TIME | Shannon P. Miller | 0.10 / $350.00 | Hourly |
| | 8/13/2021 | A104 | / | $35.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Receipt and analysis of court's order granting motion to set scheduling order for briefing on additional sanctions. | | | |

Grand Total

██████████

# EXHIBIT 2

8/30/2021
11:18 AM

Maurice Wutscher LLP
Slip Listing - Detailed

Page 1

| | Selection Criteria | |
|---|---|---|
| Clie.Selection | Include: ACH-CollinsAsset/Hernandez | |
| Slip.Transaction Dat | 6/1/2020 - 8/30/2021 | |
| Time.Selection | Include: Alan Hochheiser | |

| Slip ID | | | Timekeepe | Hrs / Rate | Rate Type |
|---|---|---|---|---|---|
| | Date | | Activity | Qty / Price | Slip Value |
| | Status | | Client | | |
| | Description (first line) | | Reference | | |
| 496345 | | TIME | Alan Hochh | 0.20 / $425.00 | Hourly |
| | 6/11/2020 | | A104 | / | $85.00 |
| | | | Review/analyze | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |
| | Review: documents and call with Mr. Miller to discuss strategy and past results. | | | | |
| 496352 | | TIME | Alan Hochh | 0.20 / $425.00 | Hourly |
| | 6/11/2020 | | A106 | / | $85.00 |
| | | | Comm (client) | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |
| | Telephone call from: Mr. Natkins and Mr. Miller discussing strategy to defend the complaints and bankruptcy issues. | | | | |

█████  ████  ███
██████     ███  ███  ██
████████████████

| 496447 | | TIME | Alan Hochh | 0.30 / $425.00 | Hourly |
|---|---|---|---|---|---|
| | 6/4/2020 | | A106 | / | $127.50 |
| | | | Comm (client) | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |
| | Telephone call from: Mr. Natkins to discuss handling of response to Complaint and obtaining leave to plead. Reviewed Complaint. Email to Mr. Natkins for additional documents. | | | | |

8/30/2021
11:18 AM

Maurice Wutscher LLP
Slip Listing - Detailed

Page 2

| Slip ID | | | Timekeepe | Hrs / Rate | Rate Type |
|---|---|---|---|---|---|
| | Date | | Activity | Qty / Price | Slip Value |
| | Status | | Client | | |
| | Description (first line) | | Reference | | |
| 505814 | | TIME | Alan Hochk | 0.20 / $425.00 | Hourly |
| | 9/3/2020 | | A106 | / | $85.00 |
| | | | Comm (client) | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |
| | Telephone Conference with: Mr. Natkins and Miller to discuss strategy with sending letter and then Motion to Dismiss for lack of standing. | | | | |

| Slip ID | | | Timekeepe | Hrs / Rate | Rate Type |
|---|---|---|---|---|---|
| 523291 | | TIME | Alan Hochk | 0.20 / $425.00 | Hourly |
| | 3/1/2021 | | A104 | / | $85.00 |
| | | | Review/analyze | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |
| | Review: Communication from Mr. Natkins with comments to Answer. Reply email as to adding an Affirmative Defense of failing to adequately provide information to the Bankruptcy Trustee. | | | | |
| 523728 | | TIME | Alan Hochk | 0.40 / $425.00 | Hourly |
| | 3/3/2021 | | A106 | / | $170.00 |
| | | | Comm (client) | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |
| | Telephone Conference with: Mr. Natkins and Mr. Miller to dicuss mediation, arbitration and keeping the matter in Federal Court. | | | | |
| 524097 | | TIME | Alan Hochk | 0.10 / $425.00 | Hourly |
| | 3/11/2021 | | A104 | / | $42.50 |
| | | | Review/analyze | | |
| | Billable | | ACH-CollinsAsset/Hernandez | | |

8/30/2021
11:18 AM

Maurice Wutscher LLP
Slip Listing - Detailed

Page 3

| Slip ID | | Timekeepe | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| Date | | Activity | Qty / Price | Slip Value |
| Status | | Client | | |
| Description (first line) | | Reference | | |

Review: Confidential Mediation Statement and
bankruptcy provisions.



Grand Total

# EXHIBIT 3

8/30/2021                                        Maurice Wutscher LLP
11:21 AM                                          Slip Listing - Detailed                                    Page 1

| | Selection Criteria | |
|---|---|---|
| Clie.Selection | Include: ACH-CollinsAsset/Hernandez | |
| Slip.Transaction Dat | 6/1/2020 - 8/30/2021 | |
| Time.Selection | Include: Thomas R. Dominczyk | |

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| | Date | Activity | Qty / Price | Slip Value |
| | Status | Client | | |
| | Description (first line) | Reference | | |
| 520427 | TIME | Thomas R. Dominczy | 0.20 / $425.00 | Hourly |
| | 1/27/2021 | A105 | / | $85.00 |
| | | Comm (firm) | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Call with Mr. Miller discussing application of 1692a(6)(B) as it relates to Oliphant. | | | |
| 534983 | TIME | Thomas R. Dominczy | 1.00 / $425.00 | Hourly |
| | 6/3/2021 | A103 | / | $425.00 |
| | | Draft/revise | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Revise and edit brief in support of motion for summary judgment. | | | |
| 538360 | TIME | Thomas R. Dominczy | 0.80 / $375.00 | Hourly |
| | 7/2/2021 | A103 | / | $300.00 |
| | | Draft/revise | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Review/revise sanctions motion. | | | |
| 544157 | TIME | Thomas R. Dominczy | 1.20 / $425.00 | Hourly |
| | 8/27/2021 | A104 | / | $510.00 |
| | | Review/analyze | | |
| | Billable | ACH-CollinsAsset/Hernandez | | |
| | Review/revise motion for attorney's fees. | | | |

Grand Total

██████

# EXHIBIT
# 5

## <u>MEDIATION INVOICE CASE 8:20-cv-00873</u>

Isabel Hernandez                     Case#: 8:20-cv-00873-WFJ=TGW

v.

Oliphant Financial LLC, Accelerated Inventory
Management, LLC.

2.5 hours at $200.00/hr…………………………………………..$500.00

Each party to pay………………………………………………….$250.00

Please remit on or before April 16, 2021 to:
   Betsy S Singer PA
   3406 w Mullen Ave
   Tampa, Fl 33609

   MY Employer ID is 20-2566530.

   Thank you.

# EXHIBIT
# 6

## Veritext, LLC - Midwest Region

Tel. 216-523-1313 Email: billing-oh@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Shannon Miller | |
| Maurice Wutscher LLP | |
| 175 Stratford Avenue | |
| Executive Commons, Suite 1 | |
| Wayne, PA, 19087 | |

| | |
|---|---|
| **Invoice #:** | **5003819** |
| **Invoice Date:** | **5/11/2021** |
| **Balance Due:** | **$1,469.75** |

| **Case: Hernandez, Isabel v. Oliphant Financial, LLC (8:20CV00873)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4566722    |    Job Date: 5/5/2021    |    Delivery: Expedited

Location:            Beachwood, OH

Billing Atty:        Shannon Miller

Scheduling Atty:    Christopher Hahn | Maurice Wutscher LLP

| **Witness: Isabel Hernandez** | **Amount** |
|---|---|
| Transcript Services | $554.00 |
| Professional Attendance | $175.00 |
| Exhibit Management | $42.75 |
| Veritext Virtual Services | $295.00 |
| Advanced Technology Services | $375.00 |
| Delivery and Handling | $28.00 |

| Notes: | **Invoice Total:** | **$1,469.75** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,469.75** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **5003819** |
| **Invoice Date:** | **5/11/2021** |
| **Balance Due:** | **$1,469.75** |

132899

# EXHIBIT
# 7

## Veritext, LLC - Midwest Region

Tel. 216-523-1313 Email: billing-oh@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Christopher Hahn |
|---|---|
| | Maurice Wutscher LLP |
| | 23611 Chagrin Boulevard |
| | Suite 207 |
| | Beachwood, OH, 44122 |

| | |
|---|---|
| **Invoice #:** | **4942927** |
| **Invoice Date:** | **4/16/2021** |
| **Balance Due:** | **$300.00** |

| **Case: Hernandez, Isabel v. Oliphant Financial, et al. ()** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4495602   |   Job Date: 4/9/2021   |   Delivery: Normal

| Location: | Beachwood, OH |
|---|---|
| Billing Atty: | Christopher Hahn |
| Scheduling Atty: | Christopher Hahn | Maurice Wutscher LLP |

| **Witness: Isabel Hernandez** | **Amount** |
|---|---|
| Cancellation of Reporting Services | $150.00 |
| Advanced Technology Services | $150.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$300.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$300.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4942927** |
|---|---|
| **Invoice Date:** | **4/16/2021** |
| **Balance Due:** | **$300.00** |

132899

# EXHIBIT
# 8

**Craig Sanders (BS)** <csanders@barshaysanders.com>                                    Thu, Apr 8, 2021 at 11:49 AM
To: Shannon Miller <smiller@mauricewutscher.com>, Christian Garcia <cgarcia@barshaysanders.com>
Cc: "chahn@MauriceWutscher.com" <chahn@mauricewutscher.com>, Nicole Rallis <NRallis@barshaysanders.com>

Shannon, please provide the rule and/or authority that anything other than the interrogatories are verified.  Additionally, I was just advised that my client's mother passed away and she has asked me to get an extension from the court on current deadlines to allow her some time to grieve and to handle her mother's affairs.  Do we have your consent to request an extension from the court?  If so, what dates would you suggest for the discovery cut-off and for summary judgment?


Craig B. Sanders

# BARSHAY | SANDERS, PLLC

100 Garden City Plaza | Fifth Floor | Garden City, NY 11530

Phone: 516.203.7600 | Fax 516.282-7878

email: csanders@barshaysanders.com

CONFIDENTIALITY NOTICE: THIS E-MAIL MESSAGE IS INTENDED FOR THE SOLE USE OF THE  INTENDED RECIPIENT(S) AND MAY CONTAIN ATTORNEY-CLIENT PRIVILEGED, ATTORNEY WORK PRODUCT PROTECTED, COMMON INTEREST PRIVILEGED, AND/OR OTHER CONFIDENTIAL INFORMATION.  ANY UNAUTHORIZED REVIEW, USE, DISCLOSURE, OR DISTRIBUTION OF THIS MESSAGE AND/OR ITS ATTACHMENTS IS PROHIBITED. IF YOU ARE NOT THE INTENDED RECIPIENT OF THIS MESSAGE, PLEASE CONTACT THE SENDER BY REPLY E-MAIL (OR OTHER IMMEDIATE MEANS) AND DESTROY ALL COPIES OF THE ORIGINAL MESSAGE AND ITS ATTACHMENTS, IF ANY.  THANK YOU.

[Quoted text hidden]
[Quoted text hidden]

[Quoted text hidden]
[Quoted text hidden]

mauricewutscher.com | cfsblog.com

# MauriceWutscher

ALABAMA | CALIFORNIA | FLORIDA | GEORGIA | ILLINOIS | MARYLAND | MASSACHUSETTS | NEW JERSEY | NEW YORK | OHIO | PENNSYLVANIA | TEXAS | WASHINGTON, D. C.

CONFIDENTIALITY NOTICE:  This communication (including any related attachments) may contain confidential and/or privileged material.  Any unauthorized disclosure or use is prohibited.  If you received this communication in error, please contact the sender immediately, and permanently delete the communication (including any related attachments) and permanently destroy any copies.

--

Shannon P. Miller | Member NJ & PA Bars
**Maurice Wutscher LLP**
10 West Front Street

Media, PA 19063
(215) 789-7157 | Mobile (610) 517-4152

mauricewutscher.com | cfsblog.com

# MauriceWutscher

ALABAMA | CALIFORNIA | FLORIDA | GEORGIA | ILLINOIS | MARYLAND | MASSACHUSETTS | NEW JERSEY | NEW YORK | OHIO | PENNSYLVANIA | TEXAS | WASHINGTON, D. C.

CONFIDENTIALITY NOTICE:  This communication (including any related attachments) may contain confidential and/or privileged material.  Any unauthorized disclosure or use is prohibited.  If you received this communication in error, please contact the sender immediately, and permanently delete the communication (including any related attachments) and permanently destroy any copies.

**MauriceWutscher**

**www.MauriceWutscher.com**


Alabama  |  California  |  Florida  |  Georgia  |  Illinois  |  Massachusetts  |  New Jersey  |  New York  |  Ohio  |  Pennsylvania  |  Tennessee  |  Texas  |  Washington, DC

CONFIDENTIALITY NOTICE:  This communication (including any related attachments) may contain confidential and/or privileged material.  Any unauthorized disclosure or use is prohibited.  If you received this communication in error, please contact the sender immediately, and permanently delete the communication (including any related

attachments) and permanently destroy any copies.

IRS CIRCULAR 230 NOTICE:  To the extent that this message or any attachment concerns tax matters, it is not intended to be used and cannot be used by any taxpayer for the purpose of avoiding penalties that may be imposed by law.



MauriceWutscher

---

**Shannon Miller** <smiller@mauricewutscher.com>                                              Thu, Apr 8, 2021 at 12:11 PM
To: "Craig Sanders (BS)" <csanders@barshaysanders.com>
Cc: Christian Garcia <cgarcia@barshaysanders.com>, "chahn@MauriceWutscher.com" <chahn@mauricewutscher.com>, Nicole Rallis <NRallis@barshaysanders.com>

Craig,

I haven't looked, perhaps I am thinking of state rules re: admissions, I will confirm however. Further, are you saying that your client will not be appearing for her deposition tomorrow?

-Shannon
[Quoted text hidden]
[Quoted text hidden]
mauricewutscher.com | cfsblog.com

MauriceWutscher

[Quoted text hidden]

---

**Shannon Miller** <smiller@mauricewutscher.com>                                              Thu, Apr 8, 2021 at 12:26 PM
To: "Craig Sanders (BS)" <csanders@barshaysanders.com>
Cc: Christian Garcia <cgarcia@barshaysanders.com>, "chahn@MauriceWutscher.com" <chahn@mauricewutscher.com>, Nicole Rallis <NRallis@barshaysanders.com>

Craig,

If that is what you meant, that the plaintiff needs to extend discovery because she cannot appear tomorrow (and of course we would understand given your representations regarding the loss of her mother) then our clients would consent to extend discovery only for the purposes of the plaintiff completing her discovery obligations owed to my clients, i.e. sitting for her previously noticed deposition and responding to outstanding written discovery requests. Meaning, the extension would not be for the purposes of plaintiff trying to serve additional written discovery on my clients or seeking to depose my clients, considering plaintiff never issued any deposition notices to my clients and the current cut off is 4/12. With that understanding I guess I would propose another month bump for the discovery end date and MSJ, if you believe that is enough time for your client given her current situation. Please confirm 1) that plaintiff is/is not appearing tomorrow so we can be guided accordingly and cancel the court reporter if that is the case and 2) you agree to the limitations on any extension of the deadlines. Thanks.

-Shannon
[Quoted text hidden]

---

**Shannon Miller** <smiller@mauricewutscher.com>                                              Thu, Apr 8, 2021 at 2:31 PM
To: "Craig Sanders (BS)" <csanders@barshaysanders.com>
Cc: Christian Garcia <cgarcia@barshaysanders.com>, "chahn@MauriceWutscher.com" <chahn@mauricewutscher.com>, Nicole Rallis <NRallis@barshaysanders.com>

Craig,

Following up again as if your client is not appearing tomorrow we need to contact the court reporter, etc. Thanks.

-Shannon

[Quoted text hidden]

---

**Craig Sanders (BS)** <csanders@barshaysanders.com>                                    Thu, Apr 8, 2021 at 3:11 PM
To: Shannon Miller <smiller@mauricewutscher.com>
Cc: Christian Garcia <cgarcia@barshaysanders.com>, "chahn@MauriceWutscher.com" <chahn@mauricewutscher.com>, Nicole Rallis <NRallis@barshaysanders.com>

Shannon, other than being made aware of the passing I have had only limited contact with Ms. Hernandez so at this point I would say yes tomorrow should be adjourned.

[Quoted text hidden]



---

**Shannon Miller** <smiller@mauricewutscher.com>                                        Thu, Apr 8, 2021 at 3:45 PM
To: "Craig Sanders (BS)" <csanders@barshaysanders.com>
Cc: Christian Garcia <cgarcia@barshaysanders.com>, "chahn@MauriceWutscher.com" <chahn@mauricewutscher.com>, Nicole Rallis <NRallis@barshaysanders.com>

Craig,

I understand. Provided you get a motion filed today requesting the extension, consistent with my client's agreement to do so only for the purposes of the plaintiff completing her discovery obligations owed to my clients, i.e. sitting for her previously noticed deposition and responding to outstanding written discovery requests and not be for the purposes of the plaintiff trying to serve additional written discovery on my clients or seeking to depose my clients, then we will excuse the plaintiff from the deposition tomorrow. I can't agree to excuse her, and then have no ability to depose her under the current deadline of 4/12/21, until a motion is filed. Again, the motion is unopposed/consented provided it includes my client's caveat. Otherwise, my client does not consent and we cannot excuse the plaintiff tomorrow. We have to protect our client's rights. Additionally, to the extent that my client incurs any fee for cancelling later this evening (upon seeing the proper motion get filed) or tomorrow morning, the plaintiff has to agree to be responsible for that.

-Shannon

[Quoted text hidden]

Maurice Wutscher LLP Mail - Hernandez v. Oliphant Financial, LLC, et al

[Quoted text hidden]

mauricewutscher.com | cfsblog.com

## MauriceWutscher

[Quoted text hidden]

---

**Shannon Miller** <smiller@mauricewutscher.com>          Fri, Apr 9, 2021 at 9:02 AM
To: "Craig Sanders (BS)" <csanders@barshaysanders.com>
Cc: Christian Garcia <cgarcia@barshaysanders.com>, "chahn@MauriceWutscher.com" <chahn@mauricewutscher.com>, Nicole Rallis <NRallis@barshaysanders.com>

Craig,

Having not heard anything from your office, I assume we are going forward this morning and I have not cancelled the court reporter.
As stated previously, provided you get a motion on file for an extension of the deadlines, I have no problem cancelling the deposition.

-Shannon

[Quoted text hidden]

---

**Craig Sanders (BS)** <csanders@barshaysanders.com>          Fri, Apr 9, 2021 at 9:12 AM
To: Shannon Miller <smiller@mauricewutscher.com>
Cc: Christian Garcia <cgarcia@barshaysanders.com>, "chahn@MauriceWutscher.com" <chahn@mauricewutscher.com>, Nicole Rallis <NRallis@barshaysanders.com>

Shannon, I advised you yesterday that Ms. Hernandez would not be appearing today.  We have agreed to your right to take her deposition and an extension of discovery for that purpose.  We will get the motion on file with the court today.

[Quoted text hidden]



MauriceWutscher

MauriceWutscher

[Quoted text hidden]